Form **1120S** — Department of the Treasury, Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130 — **2008**

For calendar year 2008 or tax year beginning , 2008, ending ,

| | | |
|---|---|---|
| A S election effective date: 01/01/08 | Name: Nationwide Maintenance, Inc. | D Employer identification number: 13-3987385 |
| B Business activity code number (see instrs): 238900 | Number, street, and room or suite no. If a P.O. box, see instructions: 175 Main Street, Ste 202 | E Date incorporated: 01/14/98 |
| C Check if Sch M-3 attached ☐ | City or town, state, and ZIP code: Mount Kisco NY 10549 | F Total assets (see instructions): $ 107,614. |

Use the IRS label. Otherwise, print or type.

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If 'Yes,' attach Form 2553 if not previously filed

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☒ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year ► 1

**Caution.** *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

**INCOME**

| Line | Description | | Amount |
|---|---|---|---|
| 1a | Gross receipts or sales 2,702,894. b Less returns and allowances 498. c Bal ► | 1c | 2,702,396. |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 915,498. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 1,786,898. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* | 4 | |
| 5 | Other income (loss) *(attach statement)* | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 1,786,898. |

**DEDUCTIONS** (SEE INSTRS)

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Compensation of officers | 7 | 289,800. |
| 8 | Salaries and wages (less employment credits) | 8 | 735,914. |
| 9 | Repairs and maintenance | 9 | 5,887. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 74,973. |
| 12 | Taxes and licenses | 12 | 184,980. |
| 13 | Interest | 13 | |
| 14 | Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* | 14 | 20,042. |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | 5,761. |
| 17 | Pension, profit-sharing, etc, plans | 17 | |
| 18 | Employee benefit programs | 18 | |
| 19 | Other deductions *(attach statement)* * STMT | 19 | 512,130. |
| 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 1,829,487. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | -42,589. |

**TAX AND PAYMENTS**

| Line | Description | | Amount |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax *(see instructions)* | 22a | |
| b | Tax from Schedule D (Form 1120S) | 22b | |
| c | Add lines 22a and 22b *(see instructions for additional taxes)* | 22c | |
| 23a | 2008 estimated tax payments and 2007 overpayment credited to 2008 | 23a | |
| b | Tax deposited with Form 7004 | 23b | |
| c | Credit for federal tax paid on fuels *(attach Form 4136)* | 23c | |
| d | Add lines 23a through 23c | 23d | |
| 24 | Estimated tax penalty *(see instructions)*. Check if Form 2220 is attached ► ☐ | 24 | |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| 27 | Enter amount from line 26 **Credited to 2009 estimated tax** ► Refunded ► | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► Signature of officer — Date — ► President — Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ► James DeMinno — Date 07/10/09 — Check if self-employed ☒ — Preparer's SSN or PTIN P00025684

Firm's name (or yours if self-employed), address, and ZIP code ► JAMES DEMINNO, CPA, PC, 337 NORTH MAIN STREET, SUITE 13, NEW CITY NY 10956 — EIN 13-4101853 — Phone no. (845) 638-4527

## Schedule A — Cost of Goods Sold (see instructions)

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 507,913. |
| 3 | Cost of labor | 3 | 249,383. |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* * STMT | 5 | 158,202. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 915,498. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 915,498. |

9a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (Specify method used and attach explanation.) ►

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ► ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ☐ Yes ☐ No

## Schedule B — Other Information (see instructions)

| Line | Question | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a [X] Cash b ☐ Accrual c ☐ Other (specify) ► | | |
| 2 | See the instructions and enter the: a Business activity ► Construction b Product or service ► Construction | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ► $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year $ | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | | X |

## Schedule K — Shareholders' Pro Rata Share Items

**INCOME (LOSS)**

| Line | Description | | | | Total amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | -42,589. |
| 2 | Net rental real estate income (loss) *(attach Form 8825)* | | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities *(attach statement)* | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| 4 | Interest income | | | 4 | |
| 5 | Dividends: a Ordinary dividends | | | 5a | |
| | b Qualified dividends | 5b | | | |
| 6 | Royalties | | | 6 | |
| 7 | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 7 | |
| 8a | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | | |
| c | Unrecaptured section 1250 gain *(attach statement)* | 8c | | | |
| 9 | Net section 1231 gain (loss) *(attach Form 4797)* | | | 9 | |
| 10 | Other income (loss) *(see instructions)* | | | 10 | |

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| Deductions | 11 Section 179 deduction *(attach Form 4562)* | 11 | |
| | 12a Contributions ..... Cash contribution (50%) | 12a | 1,530. |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures (1) Type ► (2) Amount ► | 12c (2) | |
| | d Other deductions *(see instructions)* ... Type ► | 12d | |
| Credits | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 13c | |
| | d Other rental real estate credits *(see instrs)* Type ► | 13d | |
| | e Other rental credits *(see instrs)* Type ► | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* | 13f | |
| | g Other credits *(see instructions)* ...... Type ► | 13g | |
| Foreign Transactions | 14a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | *Foreign gross income sourced at corporate level* | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other *(attach statement)* | 14f | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other *(attach statement)* | 14k | |
| | *Other information* | | |
| | l Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit *(attach statement)* | 14m | |
| | n Other foreign tax information *(attach statement)* | | |
| Alternative Minimum Tax (AMT) Items | 15a Post-1986 depreciation adjustment | 15a | |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties – gross income | 15d | |
| | e Oil, gas, and geothermal properties – deductions | 15e | |
| | f Other AMT items *(attach statement)* | 15f | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | |
| | d Property distributions | 16d | |
| | e Repayment of loans from shareholders | 16e | |
| Other Information | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts *(attach statement)* | | |
| Reconciliation | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | 18 | -44,119. |

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | -29,375. | | -12,828. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities *(see instructions)* | | | | |
| 6 Other current assets *(attach stmt)* | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments *(attach statement)* Ln. 9 St | | 5,000. | | 5,000. |
| 10a Buildings and other depreciable assets | 245,704. | | 245,704. | |
| b Less accumulated depreciation | 110,220. | 135,484. | 130,262. | 115,442. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets *(attach stmt)* | | | | |
| 15 Total assets | | 111,109. | | 107,614. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities *(attach stmt)* Ln. 18 St. | | | | 120,443. |
| 19 Loans from shareholders | | 110,114. | | 30,295. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities *(attach statement)* | | | | |
| 22 Capital stock | | 10,000. | | 10,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | -9,005. | | -53,124. |
| 25 Adjustments to shareholders' equity *(att stmt)* | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 111,109. | | 107,614. |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -44,119. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest . $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): a Depreciation $ b Travel and entertainment $ | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): a Depreciation $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | -44,119. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | -44,119. |

**Schedule M-2** **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | -9,005. | | |
| 2 Ordinary income from page 1, line 21 | | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | 42,589. | | |
| 5 Other reductions * STMT | 1,530. | | |
| 6 Combine lines 1 through 5 | -53,124. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -53,124. | | |

671108

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2008**

Department of the Treasury Internal Revenue Service

For calendar year 2008, or tax year beginning ____________, 2008 ending ____________, ______

# Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

## Part I Information About the Corporation

**A** Corporation's employer identification number

13-3987385

**B** Corporation's name, address, city, state, and ZIP code

Nationwide Maintenance, Inc.
175 Main Street, Ste 202
Mount Kisco, NY 10549

**C** IRS Center where corporation filed return

Cincinnati, OH 45999-0013

## Part II Information About the Shareholder

**D** Shareholder's identifying number

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

**E** Shareholder's name, address, city, state, and ZIP code

Marcie Manfredonia
57 Roosevelt Dr
Bedford Hills, NY 10507

**F** Shareholder's percentage of stock ownership for tax year .................... 100.00000 %

FOR IRS USE ONLY

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -42,589. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| | A | 1,530. |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| 17 | Other information | |

*See attached statement for additional information.

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the Instructions for your income tax return.**

| | | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows: | |
| | Passive loss | See the Shareholder's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Shareholder's Instructions |
| **4** | **Interest income** | Form 1040, line 8a |
| **5a** | **Ordinary dividends** | Form 1040, line 9a |
| **5b** | **Qualified dividends** | Form 1040, line 9b |
| **6** | **Royalties** | Schedule E, line 4 |
| **7** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **8a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **8b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c** | **Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9** | **Net section 1231 gain (loss)** | See the Shareholder's Instructions |
| **10** | **Other income (loss)** | |

*Code*

| Code | | Report on |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11 Section 179 deduction** — See the Shareholder's Instructions

**12 Other deductions**

| Code | | Report on |
|---|---|---|
| A | Cash contributions (50%) | See the Shareholder's Instructions |
| B | Cash contributions (30%) | See the Shareholder's Instructions |
| C | Noncash contributions (50%) | See the Shareholder's Instructions |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | See the Shareholder's Instructions |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7 |
| R | Employer's Form W-2 wages | Form 8903, line 15 |
| S | Other deductions | See the Shareholder's Instructions |

**13 Credits**

| Code | | Report on |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
| B | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions |
| F | Other rental real estate credits | See the Shareholder's Instructions |
| G | Other rental credits | See the Shareholder's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 68, box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| M | Credit for increasing research activities | See the Shareholder's Instructions |
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 62 |
| P | Other credits | See the Shareholder's Instructions |

**14 Foreign transactions**

| Code | | Report on |
|---|---|---|
| A | Name of country or U.S. possession | Form 1116, Part I |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | Form 1116, Part I |
| | *Foreign gross income sourced at corporate level* | |
| D | Passive category | Form 1116, Part I |
| E | General category | Form 1116, Part I |
| F | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at shareholder level* | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | |
| I | Passive category | Form 1116, Part I |
| J | General category | Form 1116, Part I |
| K | Other | Form 1116, Part I |
| | *Other information* | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15 Alternative minimum tax (AMT) items**

| Code | | Report on |
|---|---|---|
| A | Post-1986 depreciation adjustment | See the Shareholder's Instructions and the Instructions for Form 6251 |
| B | Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | See the Shareholder's Instructions and the Instructions for Form 6251 |
| E | Oil, gas, & geothermal — deductions | See the Shareholder's Instructions and the Instructions for Form 6251 |
| F | Other AMT items | See the Shareholder's Instructions and the Instructions for Form 6251 |

**16 Items affecting shareholder basis**

| Code | | Report on |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Shareholder's Instructions |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Property distributions | See the Shareholder's Instructions |
| E | Repayment of loans from shareholders | See the Shareholder's Instructions |

**17 Other information**

| Code | | Report on |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | See the Shareholder's Instructions |
| L | Recapture of section 179 deduction | See the Shareholder's Instructions |
| M | Section 453(l)(3) information | See the Shareholder's Instructions |
| N | Section 453A(c) information | See the Shareholder's Instructions |
| O | Section 1260(b) information | See the Shareholder's Instructions |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | See the Shareholder's Instructions |
| R | Depletion information — oil and gas | See the Shareholder's Instructions |
| S | Amortization of reforestation costs | See the Shareholder's Instructions |
| T | Other information | See the Shareholder's Instructions |

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---|
| Alarms | 1,589. |
| Vehicle Expense | 218,683. |
| Bank Fees | 9,138. |
| Credit Card Fees | 485. |
| Client Refund | 4,665. |
| Dues | 124. |
| Bank fees | 1,588. |
| Insurance | 155,047. |
| Licenses | 2,326. |
| Fee | 4. |
| Office Expenses | 24,012. |
| Office Supplies | 10,909. |
| Postage | 7,631. |
| Power Washing | 270. |
| Professional Development | 325. |
| Professional Fees | 22,095. |
| Sanitation | 1,528. |
| Telephone | 48,681. |
| Meals @ 50% | 379. |
| Utilities | 2,651. |
| Total | 512,130. |

Form 1120S, Page 2, Schedule A, Line 5
**Schedule A, Other Costs**

| | |
|---|---|
| Petty Cash | 4,920. |
| Dump Fees | 11,762. |
| Employee Expense | 681. |
| Petty Cash | 31,347. |
| COGS | 46,281. |
| Utility | 491. |
| Office Expense | 17,491. |
| Subcontractors | 35,037. |
| Bank Fees | 5,833. |
| Professional Fees | 3,500. |
| Auto | 859. |
| Total | 158,202. |

Other Investments:
**1120S, Schedule L, Line 9**

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| San Mar Construction | 5,000. | 5,000. |
| Total | 5,000. | 5,000. |

Other Current Liabilities:
**1120S, Schedule L, Line 18**

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| Citibank Overdraft | | 120,443. |
| Total | | 120,443. |

Form 1120S, Page 4, Schedule M-2, Line 5
**Schedule M-2, Other Reductions**

| | | |
|---|---|---|
| Charitable contributions | 1,530. | |
| Total | 1,530. | |

**Supporting Statement of:**

Form 1120S p1-2/Line 11

| Description | Amount |
|---|---|
| Equipment | 22,534. |
| Office | 51,952. |
| Other | 487. |
| Total | 74,973. |

**Supporting Statement of:**

Form 1120S p1-2/State Inc Taxes

| Description | Amount |
|---|---|
| NY State | 2,881. |
| NY City | 3,135. |
| Total | 6,016. |

**Supporting Statement of:**

Form 1120S p1-2/Payroll Taxes

| Description | Amount |
|---|---|
| SS | 51,881. |
| Medicare | 14,756. |
| FUTA | 1,883. |
| SUI | 19,623. |
| Total | 88,143. |

**Supporting Statement of:**

Form 1120S p1-2/Other Misc Taxes

| Description | Amount |
|---|---|
| Sales Tax | 90,821. |
| Total | 90,821. |

**Supporting Statement of:**

Form 1120S p1-2/Sch A, Line 2

| Description | Amount |
| --- | --- |
| Materials | 81,970. |
| Supplies | 52,801. |
| Credit Card Purchase | 239,349. |
| Supply | 133,793. |
| Total | 507,913. |

| Staple forms here |

2008 **CT-3-S**

New York State Department of Taxation and Finance

# New York S Corporation Franchise Tax Return

**Tax Law — Articles 9-A and 22**

**All filers must enter tax period:**

Final return (see instructions) | Amended return | beginning 01-01-08 | ending 12-31-08

Employer identification number: 13-3987385 | File number: AA3 | Business telephone number: 914-747-6060

If you have any subsidiaries incorporated outside NYS, mark an X in the box •

If you claim an overpayment, mark an X in the box

Legal name of corporation: NATIONWIDE MAINTENANCE, INC.

Trade name/DBA

Mailing name *(if different from legal name above)*: c/o

State or country of incorporation: NY

*Date received (Tax Department use only)*

Number and street or PO box: 175 MAIN STREET, STE 202

Date of incorporation: 01-14-98

City: MOUNT KISCO | State: NY | ZIP code: 10549

Foreign corporations: date began business in NYS

NAICS business code number *(from federal return)*: 238900

If address above is new, mark an X in the box: X

If your name, employer identification number, address, or owner/officer information has changed, you must file Form DTF-95. If only your address has changed, you may file Form DTF-96. You can get these forms from our Web site, by phone, or by fax. See the *Need help?* in the instructions.

*Audit (Tax Department use only)*

Principal business activity: CONSTRUCTION

Has the corporation revoked its election to be treated as a New York S corporation? Yes • No • X If *Yes*, enter effective date: •

Number of shareholders: • 1

A Pay amount shown on line 46. Make payable to: ***New York State Corporation Tax***

Attach your payment here. Detach all check stubs. *(see instructions for details.)* | Payment enclosed A.

**You must attach a copy of the following: (1) federal Form 1120S as filed; (2) Form CT-34-SH; (3) Form CT-3-S-ATT *(if required, see instructions)*; and (4) any applicable credit claim forms.**

B If you filed a return(s) other than federal Form 1120S, enter the form number(s) here:...... •

C If you included a qualified subchapter S subsidiary (QSSS) in this return, mark an *X* in the box and attach Form CT-60-QSSS...

D Have you underreported your tax due on past returns? To correct this without penalty, visit us at ***www.nystax.gov***

E Enter your business allocation percentage *(if you did not complete Form CT-3-S-ATT, Schedule A, you must enter either* 0 *or* 100*)*.......... • 100.0000 %

F Enter your investment allocation percentage *(if you did not complete Form CT-3-S-ATT, Schedule B, you must enter either* 0 *or* 100*)*......... • 100.0000 %

G Did the S corporation make an IRC section 338 or 453 election?........ Yes • No • X

H Did this entity have an interest in real property located in New York State during the last three years?.... Yes • No • X

I Has there been a transfer or acquisition of a controlling interest in this entity during the last three years?........ Yes • No • X

J If the IRS has completed an audit of any of your returns within the last five years, list years......

K If this return is for a New York S termination year, mark an X in the appropriate box to indicate which method of accounting was used for the New York S short year *(see instructions)*........... Normal accounting rules | Daily pro rata allocation

L Issuer's allocation percentage *(see instructions)* • 100.0000 %

M Mark an *X* in the box if you are filing Forms CT-3-S as a result of the mandatory New York S election of Tax Law section 660(i) •

NYSA0312 11/21/08

44001081030

NATIONWIDE MAINTENANCE, INC. 13-3987385

**Provide the information for lines 1 through 10 from the corresponding lines on your federal Form 1120S, Schedule K, total amount column.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Ordinary business income or loss | • 1. | -42,589. |
| 2 | Net rental real estate income or loss | • 2. | |
| 3 | Other net rental income or loss | • 3. | |
| 4 | Interest income | • 4. | |
| 5 | Ordinary dividends | • 5. | |
| 6 | Royalties | • 6. | |
| 7 | Net short-term capital gain or loss | • 7. | |
| 8 | Net long-term capital gain or loss | • 8. | |
| 9 | Net section 1231 gain or loss | • 9. | |
| 10 | Other income or loss | • 10. | |

11 Loans to shareholders *(from federal Form 1120S, Schedule L, line 7, columns b and d)*

Beginning of tax year • End of tax year •

12 Total assets *(from federal Form 1120S, Schedule L, line 15, columns b and d)*

Beginning of tax year • 111,109. End of tax year • 107,614.

13 Loans from shareholders *(from federal Form 1120S, Schedule L, line 19, columns b and d)*

Beginning of tax year • 110,114. End of tax year • 30,295.

**Provide the information for lines 14 through 21 from the corresponding lines on your federal Form 1120S, Schedule M-2.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | A<br>Accumulated adjustments account | B<br>Other adjustments account | C<br>Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 14 Balance at beginning of tax year • | -9,005. • | • | |
| 15 Ordinary income from federal Form1120S, page 1, line 21 • | | | |
| 16 Other additions • | • | | |
| 17 Loss from federal Form 1120S, page 1, line 21 • | 42,589. | | |
| 18 Other reductions • | 1,530. • | | |
| 19 Add lines 14 through 18 • | -53,124. • | • | |
| 20 Distributions other than dividend distributions • | • | • | |
| 21 Balance at end of tax year. Subtract line 20 from line 19 • | -53,124. • | • | |

## Computation of tax *(see instructions)*

**You must enter an amount on line 22; if none, enter *0*.**

| Line | Description | | Amount |
|---|---|---|---|
| 22 | New York receipts | • 22. | 2,702,396. |
| 23 | Fixed dollar minimum tax | • 23. | 1,000. |
| 24 | Recapture of tax credits | • 24. | |
| 25 | Total tax after recapture of tax credits *(add lines 23 and 24)* | • 25. | 1,000. |
| 26 | Special additional mortgage recording tax credit *(from Form CT-43)* | • 26. | |
| 27 | Tax due after tax credits *(subtract line 26 from line 25)* | 27. | 1,000. |

NATIONWIDE MAINTENANCE, INC. 13-3987385

## Computation of tax *(continued)*

**First installment of estimated tax for the next tax period:**

| Line | Description | Line | Amount |
|---|---|---|---|
| 28 | Enter amount from line 27 | 28. | 1,000. |
| 29 | If you filed a request for extension, enter amount from Form CT-5.4, line 2 | • 29. | |
| 30 | If you did not file Form CT-5.4 and line 28 is over $1,000, enter 25% (.25) of line 28. Otherwise enter 0 | 30. | |
| 31 | Add line 28 and line 29 **or** 30 | 31. | 1,000. |

**Composition of prepayments:** *(see instructions)*:

| Line | Description | Line | Date paid | Amount |
|---|---|---|---|---|
| 32 | Mandatory first installment | 32. | | |
| 33 | Second installment from Form CT-400 | 33. | | |
| 34 | Third installment from Form CT-400 | 34. | | |
| 35 | Fourth installment from Form CT-400 | 35. | | |
| 36 | Payment with extension request from Form CT-5.4 | 36. | 03-15-09 | 1,000. |
| 37 | Overpayment credited from prior years | 37. | | |

| Line | Description | Line | Amount |
|---|---|---|---|
| 38 | Total prepayments *(add lines 32 through 37)* | • 38. | 1,000. |
| 39 | Balance *(subtract line 38 from line 31; if line 38 is larger than line 31, enter 0)* | 39. | 0. |
| 40 | Estimated tax penalty *(see instructions; mark an X in the box if Form CT-222 is attached)* • | • 40. | 0. |
| 41 | Interest on late payment | • 41. | |
| 42 | Late filing and late payment penalties | • 42. | |
| 43 | Balance *(add lines 39 through 42)* | 43. | |

**Voluntary gifts/contributions** *(see instructions)*:

| Line | Description | Line | Amount |
|---|---|---|---|
| 44a | Return a Gift to Wildlife | 44a. | |
| 44b | Breast Cancer Research and Education Fund | 44b. | |
| 44c | Prostate Cancer Research, Detection, and Education Fund | 44c. | |
| 44d | National 9/11 Memorial | 44d. | |
| 45 | Add lines 31, 40, 41, 42, and 44a through 44d | 45. | 1,000. |
| 46 | Balance due *(if line 38 is less than line 45, subtract line 38 from line 45 and enter here. this is the amount due; **enter your payment amount on line A on page 1**)* | 46. | |
| 47 | Overpayment *(if line 38 is more than line 45, subtract line 45 from line 38 and enter here. This is the amount of your overpayment; see instructions.)* | 47. | |
| 48 | Amount of overpayment to be credited to next period | 48. | |
| 49 | Refund of overpayment *(subtract line 48 from line 47)* | 49. | |
| 50 | If you claim a refund of unused special additional mortgage recording tax credit, enter the amount from Form CT-43, line 13 *(see instructions)* | 50. | |
| 51 | Amount of special additional mortgage recording tax credit to be applied as an overpayment to next period | 51. | |

**Third—party designee** *(see instrs)* Yes X No

Designee's name *(print)* Preparer

Designee's phone number

Designee's e-mail address

PIN

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

**Authorized person**

Signature of authorized person

Official title PRESIDENT

E-mail address of authorized person

Date

**Paid preparer use only**

Firm's name *(or yours if self-employed)* JAMES DEMINNO, CPA, PC

ID number P00025684

Signature of individual preparing this return James DeMinno

Address 337 NORTH MAIN STREET, SUITE 13

City NEW CITY State NY ZIP code 10956 Date 07-10-09

E-mail address of individual preparing this return jim@jdeminnocpa.com

See instructions for where to file.

# Computation and Allocation of Capital and Issuer's Allocation Percentage Worksheet

2008

| Name | Employer Identification Number |
|---|---|
| Nationwide Maintenance, Inc. | 13-3987385 |

## Computation and Allocation of Capital

| | | A Beginning of year | B End of year | C Average value |
|---|---|---|---|---|
| 1 | Total assets from federal return | 111,109. | 107,614. | 109,362. |
| 2 | Real property and marketable securities included on line 1 | | | |
| 3 | Subtract line 2 from line 1 | 111,109. | 107,614. | 109,362. |
| 4 | Real property and marketable securities at fair market value | | | |
| 5 | Adjusted total assets *(add lines 3 and 4)* | 111,109. | 107,614. | 109,362. |
| 6 | Total liabilities | 110,114. | 150,738. | 130,426. |

| | | | |
|---|---|---|---|
| 7 | Total capital *(subtract line 6, column C, from line 5, column C)* | 7 | -21,064. |
| 8 | Subsidiary capital *(from line 17)* | 8 | |
| 9 | Business and investment capital *(subtract line 8 from line 7)* | 9 | -21,064. |
| 10 | Investment capital *(from Form CT-3-ATT, pg 2, line 38, column E)* | 10 | 0. |
| 11 | Business capital *(subtract line 10 from line 9)* | 11 | -21,064. |
| 12 | Allocated investment capital *(multiply line 10 by* 100.0000 % *(from Form CT-3-ATT, pg 2, line 36))* | 12 | 0. |
| 13 | Allocated business capital *(multiply line 11 by* 100.0000 % *(from Form CT-3-ATT, pg 1-2, lines 18, 32, or 34))* | 13 | -21,064. |
| 14 | Allocated subsidiary capital *(from line 18)* | 14 | |
| 15 | Issuer's allocation percentage or license fee allocation percentage *(add lines 12, 13, and 14, and divide by line 7; enter here and on page 1, line L of Form CT-3-S)* | 15 | 100.0000 % |

## Computation and Allocation of Subsidiary Capital

Include all corporations (except a DISC) in which you own more than 50% of the voting stock.

| A Item | Description of subsidiary capital | | | | | EIN |
|---|---|---|---|---|---|---|
| | B Percentage Voting stock owned | C Average value | D Liabilities directly or indirectly attributable to investment capital | E Net average value *(column C minus column D)* | F Issuer's allocation percentage | G Value allocated to New York State *(column E x column F)* |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| Amounts from attached list ....... | | | | | | |
| **16** Totals *(add amounts in columns C and D)* ....... | | | | | | |
| **17** Total net average value of subsidiary capital *(add amounts in column E; enter here and on line 8)* ........ | | | | | | |
| **18** Allocated subsidiary capital *(add column G amounts; enter here and on line 18)* | | | | | **18** | |

2008 **CT-34-SH**

Staple forms here

New York State Department of Taxation and Finance

# New York S Corporation Shareholders' Information Schedule

## Attachment to Form CT-3-S or CT-32-S

Name: NATIONWIDE MAINTENANCE, INC.

Employer ID number: 13-3987385

**Schedule A – Shareholders' New York State modifications and credits** (Enter the total amount reported by the New York S corporation on each line. Each shareholder must include his or her pro rata share of these amounts on his or her personal income tax return.)

### Part 1 – Total shareholder modifications related to S corporation items

**Additions**

1 New York State franchise tax imposed under Article 9-A or Article 32 ....... 1.

2 Federal depreciation deduction from Form CT-399, if applicable *(see instructions)*....... 2.

3 Other additions *(see instructions)*....... 3.

**Subtractions**

4 Allowable New York depreciation from Form CT-399, if applicable *(see instructions)*. 4.

5 Other subtractions *(see instructions and attach explanation)* ....... 5.

**Other items** *(see instructions and attach explanation)*

6 Additions to federal itemized deductions....... 6.

7 Subtractions from federal itemized deductions....... 7.

8 New York State adjustments to federal tax preference items ....... 8.

### Part 2 – Total S corporation New York State credits and taxes on early dispositions

**Investment tax credits**

9 Investment tax credit, retail enterprise tax credit, historic barn credit, and employment incentive credit *(attach Form CT-46 and, if applicable, Form CT-46-ATT)*....... • 9.

10 Investment tax credit on research and development property *(attach Form CT-46)*....... • 10.

11 Investment tax credit for financial services industry *(attach Form CT-44)*....... • 11.

12 Tax on early dispositions – investment tax credit, retail enterprise tax credit, historic barn credit, investment tax credit on research and development property, or investment tax credit for financial services industry *(attach Form CT-44 or CT-46)* ....... • 12.

**Empire zone (EZ) tax credits**

13 EZ wage tax credit *(attach Form CT-601)* ....... • 13.

**EZ capital tax credit:**

14 Investments in certified EZ businesses *(attach Form CT-602)*....... • 14.

15 Monetary contributions to EZ community development projects *(attach Form CT-602)*..... • 15.

16 EZ investment tax credit *(attach Form CT-603)*....... • 16.

17 EZ investment tax credit for financial services industry *(attach Form CT-605)*....... • 17.

18 Recaptured tax credit – EZ capital tax credit, EZ investment tax credit, or EZ investment tax credit for financial services industry *(attach Form CT-602, CT-603, or CT-605)*....... • 18.

**Qualified empire zone enterprise (QEZE) tax credits**

19 QEZE real property tax credit allowed *(attach Form CT-606)*....... • 19.

20 Net recapture of QEZE real property tax credit *(attach Form CT-606)* ....... • 20.

**QEZE tax reduction credit** *(attach Form CT-604):*

21 QEZE employment increase factor....... • 21.

22 QEZE zone allocation factor ....... • 22.

23 QEZE benefit period factor....... • 23.

**QEZE tax reduction credit factors from partnership**
*(see instructions; for multiple partnerships attach separate statement)*

24 QEZE partnership employer identification number....... • 24.

25 QEZE employment increase factor *(obtain factor from your partnership)*....... • 25.

26 QEZE zone allocation factor *(obtain factor from your partnership)*....... • 26.

27 QEZE benefit period factor *(obtain factor from your partnership)*....... • 27.

NATIONWIDE MAINTENANCE, INC. 13-3987385

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

**Farmers' school tax credit** *(see instructions)*

| | | |
|---|---|---|
| 28 | Total acres of qualified agricultural property • | 28. |
| 29 | Total amount of eligible school district property taxes paid • | 29. |
| 30 | Total acres of qualified agricultural property converted to nonqualified use • | 30. |
| 31 | Total acres of qualified conservation property • | 31. |

**Other credits**

| | | |
|---|---|---|
| 32 | Alternative fuels credit *(attach Form CT-40)* • | 32. |
| 33 | Recapture of alternative fuels credit *(attach Form CT-40)* • | 33. |
| 34 | Credit for employment of persons with disabilities *(attach Form CT-41)* • | 34. |
| 35 | QETC employment credit *(attach Form DTF-621)* • | 35. |
| 36 | QETC capital tax credit *(attach Form DTF-622)* • | 36. |
| 37 | Recapture of QETC capital tax credit *(attach Form DTF-622)* • | 37. |
| 38 | Empire State commercial production credit *(attach Form CT-246)* • | 38. |
| 39 | Credit for purchase of an automated external defibrillator *(attach Form CT-250)* • | 39. |
| 40 | Low-income housing credit *(attach Form DTF-624)* • | 40. |
| 41 | Recapture of low-income housing credit *(attach Form DTF-626)* • | 41. |
| 42 | Green building credit *(attach Form DTF-630)* • | 42. |
| 43 | Long-term care insurance credit *(attach Form CT-249)* • | 43. |
| 44 | Empire State film production credit *(attach Form CT-248)* • | 44. |
| 45 | Brownfield redevelopment tax credit – site preparation credit component *(attach Form CT-611)* • | 45. |
| 46 | Brownfield redevelopment tax credit – tangible property credit component *(attach Form CT-611)* • | 46. |
| 47 | Brownfield redevelopment tax credit – on-site groundwater remediation credit component *(attach Form CT-611)* • | 47. |
| 48 | Recapture of brownfield redevelopment tax credit *(attach Form CT-611)* • | 48. |
| 49 | Remediated brownfield credit for real property taxes *(attach Form CT-612)* • | 49. |
| 50 | Recapture of remediated brownfield credit for real property taxes *(attach Form CT-612)* • | 50. |
| 51 | Environmental remediation insurance credit *(attach Form CT-613)* • | 51. |
| 52 | Recapture of environmental remediation insurance credit *(attach Form CT-613)* • | 52. |
| 53 | QETC research and development property credit component *(attach Form DTF-619)* • | 53. |
| 54 | QETC qualified research expenses credit component *(attach Form DTF-619)* • | 54. |
| 55 | QETC qualified high-technology training expenditures credit component *(attach Form DTF-619)* • | 55. |
| 56 | Security officer training tax credit *(attach Form CT-631)* • | 56. |
| 57 | Fuel cell electric generating equipment tax credit *(attach Form CT-259)* • | 57. |
| 58 | Biofuel production credit *(attach Form CT-243)* • | 58. |
| 59 | Clean heating fuel tax credit *(attach Form CT-241)* • | 59. |
| 60 | Credit for taxicabs and livery service vehicles accessible to persons with disabilities *(attach Form CT-239)* • | 60. |
| 61 | Rehabilitation of historic properties credit *(attach Form CT-238)* • | 61. |
| 62 | Recapture of rehabilitation of historic properties credit *(attach Form CT-238)* • | 62. |
| 63 | Other tax credit(s) *(see instructions)* • | 63. |

NATIONWIDE MAINTENANCE, INC. 13-3987385

## Schedule B – Shareholders' identifying information

*(Photocopy Schedule B, as needed, attach additional sheets, and mark an X in the box .)*

| A For each shareholder enter last name, first name, middle initial on first line; enter home address on second, third, and fourth lines. *(attach federal Schedule K-1 for each shareholder)* | B Identifying number (SSN or EIN) | C Percentage of ownership | D Shareholder residency status *(make only 1 entry)* 1 for NY State 2 for city of NY 3 for city of Yonkers 4 for NYS nonres | E Shareholder entity status *(make only 1 entry)* I for individual F for estate or trust E for exempt organization |
|---|---|---|---|---|
| 1. MARCIE MANFREDONIA<br>57 ROOSEVELT DR<br>BEDFORD HIL NY 10507 | 1. 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 | 100.0000 | 1 | I |
| 2. | 2. | | | |
| 3. | 3. | | | |
| 4. | 4. | | | |
| 5. | 5. | | | |
| 6. | 6. | | | |
| 7. | 7. | | | |
| 8. | 8. | | | |
| 9. | 9. | | | |
| 10. | 10. | | | |
| 11. | 11. | | | |

**Schedule K-1** Form **CT-3-S**

# New York Schedule K-1 Equivalent

For calendar year 2008 or tax year beginning , 2008, and ending ,

**2008**

| Shareholder's Identification Number | Corporation's Identification Number |
|---|---|
| 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 | 13-3987385 |
| **Shareholder's Name, Address and ZIP Code** | **Corporation's Name, Address and ZIP Code** |
| MARCIE MANFREDONIA<br>57 ROOSEVELT DR<br>BEDFORD HILLS,NY 10507 | NATIONWIDE MAINTENANCE, INC.<br><br>175 MAIN STREET, STE 202<br>MOUNT KISCO,NY 10549 |

Check if NYS Nonresident [ ]   Number of shares: 100   From: 01-01-08   To: 12-31-08

Percentage of stock ownership: 100.00000

| | Shareholders' Share of Income, Credits, Deductions, Etc | New York Amount (Nonresidents Only) | Federal K-1 Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -42,589. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5 | Ordinary dividends | | |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8 | Net long-term capital gain (loss) | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | | |
| 11 | Total income (loss) (add lines 1 through 10) | | -42,589. |
| 12 | Section 179 expense deduction | | |
| 13 | Other deductions | | 1,530. |
| 14 | Total deductions (add lines 12 through 13) | | 1,530. |
| 15 | Investment interest expense | | |
| 16 | Total foreign taxes paid | | |
| 17 | Property distributions | | |
| 18 | Repayment of loans from shareholders | | |

## Schedule A, Part I – Shareholders' Shares of Changes from Federal Items

| | | Line | Amount |
|---|---|---|---|
| **Additions** | | | |
| 19 | New York franchise tax imposed under Article 9-A | 19 | |
| 20 | Federal depreciation deduction (from Form CT-399) | 20 | |
| 21 | Other additions | 21 | |
| **Subtractions** | | | |
| 22 | Allowable New York depreciation (from Form CT-399) | 22 | |
| 23 | Other subtractions | 23 | |
| **Other Items** | | | |
| 24 | Additions to federal itemized deductions | 24 | |
| 25 | Subtractions from federal itemized deductions | 25 | |
| 26 | New York State adjustments to federal tax preference items | 26 | |

## Schedule A, Part II – Shareholders' Shares of New York S Corporation's New York State Tax Credits and Taxes on Early Dispositions

| | | Line | Amount |
|---|---|---|---|
| 27 | Investment Tax Credit, Retail Enterprise Tax Credit, Historic Barns Credit and Employment Incentive Credit | 27 | |
| 28 | Investment Tax Credit on research and development property at the optional rate | 28 | |
| 29 | Tax on early dispositions – Investment Tax Credit, Retail Enterprise Tax Credit, Historic Barn Credit, or Research and Development Tax Credit | 29 | |
| 30 | Investment Tax Credit for financial services industry | 30 | |
| 31 | EZ Wage Tax Credit | 31 | |
| 32 | Investments in certified EZ business | 32 | |
| 33 | Monetary contributions to EZ community development projects | 33 | |
| 34 | EZ Investment Tax Credit | 34 | |
| 35 | EZ Investment Tax Credit for financial services industry | 35 | |
| 36 | Recaptured tax credit - EZ capital tax credit, EZ investment tax credit, or EZ investment tax credit for financial service industry | 36 | |
| 37 | QEZE credit for real property tax credit allowed | 37 | |
| 38 | Recapture of QEZE real property tax credit | 38 | |
| 39 | QEZE employment increase factor | 39 | |
| 40 | QEZE zone allocation factor | 40 | |
| 41 | QEZE benefit period factor | 41 | |

| | | | |
|---|---|---|---|
| 42 | QEZE partnership employer identification number | 42 | |
| 43 | QEZE employment increase factor | 43 | |
| 44 | QEZE zone allocation factor | 44 | |
| 45 | QEZE benefit period factor | 45 | |
| 46 | Total acres of qualified agricultural property | 46 | |
| 47 | Total amount of eligible taxes paid | 47 | |
| 48 | Total acres of qualified agricultural property converted to nonqualified use | 48 | |
| 49 | Total acres of qualified conservation property | 49 | |
| 50 | Alterntive Fuels Credit | 50 | |
| 51 | Recapture of Alternative Fuels Credit | 51 | |
| 52 | Credit for employment of persons with disabilities | 52 | |
| 53 | QETC employment credit | 53 | |
| 54 | QETC capital tax credit | 54 | |
| 55 | Recapture of QETC capital tax credit | 55 | |
| 56 | Empire State commercial production credit | 56 | |
| 57 | Credit for purchase of an automated external defibrillator | 57 | |
| 58 | Low-income housing credit | 58 | |
| 59 | Recapture of low-income housing credit | 59 | |
| 60 | Green building credit | 60 | |
| 61 | Long-term care insurance credit | 61 | |
| 62 | Empire state film production credit | 62 | |
| 63 | Brownfield redevelopment credit – site preparation credit component | 63 | |
| 64 | Brownfield redevelopment credit – tangible property credit component | 64 | |
| 65 | Brownfield redevelopment credit – on-site ground water remediation credit component | 65 | |
| 66 | Recapture of brownfield redevelopment credit | 66 | |
| 67 | Remediated brownfield credit for real property taxes | 67 | |
| 68 | Recapture of remediated brownfield credit for real property taxes | 68 | |
| 69 | Environmental remediation insurance credit | 69 | |
| 70 | Recapture of environmental remediation insurance credit | 70 | |
| 71 | QETC research and development property credit | 71 | |
| 72 | QETC qualified research expenses credit | 72 | |
| 73 | QETC qualified high-technology training expenditures credit | 73 | |
| 74 | Security officer training credit | 74 | |
| 75 | Fuel cell electric generating equipment tax credit | 75 | |
| 76 | Bio fuel production credit | 76 | |
| 77 | Clean laundry fuel tax credit | 77 | |
| 78 | Handicapped-accessible taxicabs and livery service vehicles credit | 78 | |
| 79 | Rehabilitation of historic properties credit | 79 | |
| 80 | Recapture of rehabilitation of historic properties credit | 80 | |
| 81 | Other tax credits | 81 | |

## Supplemental Information

| Supplemental information required to be reported by each shareholder: | New York Column | Federal Column |
|---|---|---|
| | | |

Form CT-3-S, Page 2, Line 18
**Other Reductions**

| | | |
|---|---|---|
| Charitable contributions | 1,530. | |
| Total | 1,530. | |

NEW YORK CITY DEPARTMENT OF FINANCE

NYC Finance

# NYC 3L GENERAL CORPORATION TAX RETURN 2008

For CALENDAR YEAR 2008 or FISCAL YEAR beginning ______ 2008 and ending ______ ● ___ Check box if you are filing a 52-53-week taxable year

● ___ Amended return ● ___ Final return Check box if the corporation has ceased operations. ● ___ Special short period return (See Instructions)

● ___ Check box if a pro-forma federal return is attached ● ___ Check box if you claim any 9/11/01-related federal tax benefits (see inst.)

● ___ Check box to request consent to use an alternative allocation method (see instructions)

Name: NATIONWIDE MAINTENANCE, INC.

Address (number and street): 175 MAIN STREET, STE 202

City: MOUNT KISCO State: NY ZIP Code: 10549

Business Telephone Number: 914-747-6060

Date business began in NYC: 01-01-01

EMPLOYER IDENTIFICATION NUMBER: 13-3987385

BUSINESS CODE NUMBER AS PER FEDERAL RETURN: 238900

**SCHEDULE A** Computation of Tax — BEGIN WITH SCH B ON PAGE 2. COMPLETE ALL OTHER SCHS. TRANSFER APPLICABLE AMOUNTS TO SCH A.

| | | | | | Payment Enclosed |
|---|---|---|---|---|---|
| **A Payment** | Pay amount shown on line 21 — Make check payable to: *NYC Department of Finance* | | | ● | 0 |
| 1 | Allocated net income (from Schedule B, line 27) ● 1. | -18561 | x .0885 | ● 1. | 0 |
| 2a | Allocated capital (from Schedule E, line 14) ● 2a. | -10690 | x .0015 | ● 2a. | 0 |
| 2b | Total allocated capital — Cooperative Housing Corps. ● 2b. | | x .0004 | ● 2b. | 0 |
| 2c | Cooperatives — enter: ● BORO | ● BLOCK | ● LOT | | |
| 3 | Alternative tax (see instructions) *(see page 6 for worksheet)* | | | ● 3. | 2155 |
| 4 | Minimum tax — No reduction is permitted for a period of less than 12 months | | | 4. | 300 00 |
| 5 | Allocated subsidiary capital *(see instructions)* ● 5 | 0 | x .00075 | ● 5. | 0 |
| 6 | Tax (line 1, 2a, 2b, 3 or 4, whichever is **largest**, ***PLUS*** line 5) | | | ● 6. | 2155 |
| 7 | UBT Paid Credit *(attach Form NYC-9.7)* | | | ● 7. | |
| 8a | REAP Credit *(attach Form NYC-9.5)* | | | ● 8a. | |
| 8b | LMREAP Credit *(attach Form NYC-9.8)* | | | ● 8b. | |
| 9a | Real Estate Tax Escalation and Employment Opportunity Relocation Cost or Industrial Business Zone Credits *(att Form NYC-9.6)* | | | ● 9a. | |
| 9b | NYC Film Production Credit *(attach Form NYC-9.9)* | | | ● 9b. | |
| 10 | Net tax after credits (line 6 less total of lines 7, 8a, 8b, 9a and 9b) | | | ● 10. | 2155 |
| 11 | First installment of estimated tax for period following that covered by this return: | | | | |
| | (a) If application for extension has been filed, enter amount from line 2 of Form NYC-EXT | | | ● 11a. | |
| | (b) If application for extension has **not** been filed and line 10 exceeds $1,000, enter 25% of line 10 | | | ● 11b. | 539 |
| 12 | Sales tax addback per Administrative Code Section 11-604.12(c) and 11-604.17a(c) (see instructions) | | | ● 12. | |
| 13 | Total of lines 10, 11a, 11b and 12 | | | ● 13. | 2694 |
| 14 | Prepayments (from Prepayments Schedule, page 6, line F) *(see instructions)* | | | ● 14. | 2716 |
| 15 | Balance due (line 13 less line 14) | | | ● 15. | |
| 16 | Overpayment (line 14 less line 13) | | | ● 16. | 22 |
| 17a | Interest *(see instructions)* 17a | | | | |
| 17b | Additional charges *(see instructions)* 17b | | | | |
| 17c | Penalty for underpayment of estimated tax *(attach Form NYC-222)* ● 17c | 22 | | | YCCA0412 10/29/08 |
| 18 | Total of lines 17a, 17b and 17c | | | ● 18. | 22 |
| 19 | Net overpayment (line 16 less line 18) | | | ● 19. | |
| 20 | Amount of line 19 to be: (a) Refunded | | | ● 20a. | |
| | (b) Credited to 2009 estimated tax | | | ● 20b. | |
| 21 | **TOTAL REMITTANCE DUE** *(see instructions)*. Enter payment amount on line A above | | | ● 21. | 0 |
| 21a | Issuer's allocation percentage (from Schedule E, line 15) | | | ● 21a. | 50.75 % |
| 22 | NYC rent from Schedule G, part 1 or NYC rent deducted on federal return — **THIS LINE MUST BE COMPLETED** *(see instr)* | | | ● 22. | 0 |
| 23 | Fed return filed: ● 1120 ● 1120C ● X 1120S ● 1120F ● 1120RIC ● 1120REIT ● 1120H | | | 24 Gross recpts or sales from fed rtn ● 24. | 2702894 |
| 25 | EIN of Parent Corp ● 25 | | 26 Total assets from federal return | ● 26. | 107614 |
| 27 | EIN of Common Parent Corp ● 27 | | 28 Compensation of stockholders (from Sch F, line 1) | ● 28. | 289800 |
| 29 | Business allocation percentage (from Schedule H, line 5) — if not allocating, enter 100% | | | ● 29. | 50.75 % |

## CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete.

I authorize the Department of Finance to discuss this return with the preparer listed below (see instructions) ........ YES X

SIGN HERE → Signature of officer | Title PRESIDENT | Date

PREPARER USE ONLY → Preparer's signature | JAMES DEMINNO Preparer's printed name | Check if self-employed X | Date 07-10-09

Preparer's SSN or PTIN: ● P00025684

Firm's Employer ID Number: ● 13-4101853

JAMES DEMINNO, CPA, PC

337 NORTH MAIN STREET, SUITE 13 NEW CITY NY 10956

▲ Firm's name (or yours, if self-employed) ▲ Address ▲ ZIP Code

30210816 ATTACH REMITTANCE TO THIS PAGE ONLY - MAKE REMITTANCE PAYABLE TO: NYC DEPARTMENT OF FINANCE (SEE PAGE 6 FOR MAILING INSTRS) Form NYC-3L (2008)

## SCHEDULE B Computation and Allocation of Entire Net Income

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Federal taxable income before net operating loss deduction and special deductions *(see instructions)* ......SEE.LN..1..ST ● | 1. | -42589 |
| 2 | Interest on federal, state, municipal and other obligations not included in line 1 above *(see instructions)* ● | 2. | |
| 3 | Deductions directly attributable to subsidiary capital *(attach list) (see instructions)* ● | 3. | 0 |
| 4 | Deductions indirectly attributable to subsidiary capital *(attach list) (see instructions)* ● | 4. | 0 |
| 5a | NYS Franchise Tax, including MTA surcharge and other business taxes deducted on the federal return (see instructions) ● | 5a. | 6016 |
| 5b | NYC General Corporation Tax deducted on federal return *(see instructions)* ● | 5b. | |
| 6 | New York City adjustments relating to *(see instructions)*: | | |
| | (a) Sales and compensating use tax credit ● | 6a. | |
| | (b) Employment opportunity relocation costs credit and IBZ credit ● | 6b. | |
| | (c) Real estate tax escalation credit ● | 6c. | |
| | (d) ACRS depreciation and/or adjustment *(attach Form NYC-399 and/or NYC-399Z)* ● | 6d. | |
| 7 | Additions: | | |
| | (a) Payment for use of intangibles ● | 7a. | |
| | (b) Other *(see instructions) (attach rider)* ● | 7b. | |
| 8 | Total additions (add lines 1 through 7b) ● | 8. | -36573 |
| 9a | Dividends and gains from subsidiary capital *(itemize on rider) (see instructions)* ● | 9a. | |
| 9b | Interest from subsidiary capital *(itemize on rider) (see instructions)* ● | 9b. | |
| 10 | 50% of dividends from nonsubsidiary corporations *(see instructions)* ● | 10. | |
| 11 | New York City net operating loss deduction *(see instructions)* ● | 11. | |
| 12 | Gain on sale of certain property acquired prior to 1/1/66 *(see instructions)* | 12. | |
| 13 | NYC and NYS tax refunds included in Schedule B, line 8 *(see instructions)* | 13. | |
| 14 | Sales tax refunds or credits from vendors or New York State. Also include on page 1, Schedule A, line 12 *(see instructions)* | 14. | |
| 15 | Wages and salaries subject to federal jobs credit *(attach federal Form 5884 and/or 8884) (see instructions)* ● | 15. | |
| 16 | Depreciation and/or adjustment calculated under pre-ACRS or pre-9/11/01 rules *(attach Form NYC-399 and/or NYC-399Z) (see instructions)* ● | 16. | |
| 17 | Deductions: | | |
| | (a) Royalty income from intangibles ● | 17a. | |
| | (b) Other *(see instructions) (attach rider)* ● | 17b. | |
| 18 | Total deductions (add lines 9 through 17b) | 18. | |
| 19 | Entire net income (line 8 less line 18) *(see instructions)* ● | 19. | -36573 |
| 20 | If the amount in line 19 is not correct, enter correct amount here and explain on rider *(see instructions)* ● | 20. | |
| 21 | Investment income – (complete lines a through g below) *(see instructions)* | | |
| | (a) Dividends from nonsubsidiary stocks held for investment ● | 21a. | |
| | (b) Interest from investment capital (include federal, state and municipal obligations) *(itemize on rider)* ● | 21b. | |
| | (c) Net capital gain (loss) from sales or exchanges of nonsubsidiary securities held for investment (itemize on rider or attach Federal Schedule D) ● | 21c. | |
| | (d) Income from assets included on line 3 of Schedule D ● | 21d. | |
| | (e) Add lines 21a through 21d inclusive ● | 21e. | |
| | (f) Deductions directly or indirectly attributable to investment income ● | 21f. | |
| | (g) Balance (subtract line 21f from line 21e) | 21g. | |
| | (h) Interest on bank accounts included in income reported on line 21d ● 21h | | |
| 22 | New York City net operating loss deduction apportioned to investment income *(see instructions)* ● | 22. | |
| 23a | Investment income (line 21g less line 22) ● | 23a. | |
| 23b | Investment income to be allocated *(see instructions)* ● | 23b. | 0 |
| 24 | Business income to be allocated (line 19 or line 20 less line 23b) ● | 24. | -36573 |
| 25 | Allocated investment income (line 23b multiplied by: ______ % – Schedule D, line 2) *(see instr)* | 25. | 0 |
| 26 | Allocated business income (line 24 multiplied by: 50.75 % – Schedule H, line 5) | 26. | -18561 |
| 27 | Total allocated net income (line 25 plus line 26 (enter at Schedule A, line 1)) | 27. | -18561 |

**S CORPORATIONS**

Attach a rider to line 1 showing income and deductions from federal Form 1120S, Schedule K, lines 1 - 10 and 11 - 12d.

YCCA0412 10/29/08

**ATTACH ALL PAGES OF FEDERAL RETURN**

## SCHEDULE C | Subsidiary Capital and Allocation

| A DESCRIPTION OF SUBSIDIARY CAPITAL | | B | • C | • D | • E | F | G |
|---|---|---|---|---|---|---|---|
| LIST EACH ITEM (USE RIDER IF NECESSARY) | EMPLOYER IDENTIFICATION NUMBER | % of Voting Stock Owned | Average Value | Liabilities Directly or Indirectly Attributable to Subsidiary Capital | Net Average Value (column C minus column D) | Issuer's Allocation Percentage | Value Allocated to NYC (column E X column F) |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 1 Total Cols C, D and E (incl. items on rider) .. • 1. | | | | | | | |

2 Total Column G - Allocated subsidiary capital: Transfer this total to Schedule A, line 5. ........................ 2.

## SCHEDULE D | Investment Capital and Allocation

| A DESCRIPTION OF INVESTMENT LIST EACH STOCK & SECURITY (USE RIDER IF NECESSARY) | B Number of Shares or Amount of Securities | • C Average Value | • D Liabilities Directly or Indirectly Attributable to Investment Capital | • E Net Average Value (column C minus column D) | F Issuer's Allocation Percentage | • G Value Allocated to NYC (column E X column F) | • H Gross Income from Investment |
|---|---|---|---|---|---|---|---|
| | | | | | % | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 1 Totals (including items on rider) • 1. | | | | | | | |

2 Investment allocation percentage (line 1G divided by line 1E rounded to the nearest one hundredth of a percentage point) ........ • 2. %

3 Cash — (To treat cash as investment capital, you must include it on this line.) ....... • 3.

4 Investment capital (total of lines 1E and 3E — enter on Schedule E, line 10) ...... • 4.

## SCHEDULE E | Computation and Allocation of Capital

Basis used to determine average value in column C. *Check one. (Attach detailed schedule.)*

X — Annually ___ — Semi-annually ___ — Quarterly ___ — Monthly ___ — Weekly ___ — Daily

| | COLUMN A Beginning of Year | COLUMN B End of Year | | COLUMN C Average Value |
|---|---|---|---|---|
| 1 Total assets from federal return | 111109 | 107614 | • 1. | 109362 |
| 2 Real property and marketable securities included in line 1 | | | • 2. | |
| 3 Subtract line 2 from line 1 | | | | 109362 |
| 4 Real property and marketable securities at **fair market value** | | | • 4. | |
| 5 Adjusted total assets (add lines 3 and 4) | | | • 5. | 109362 |
| 6 Total liabilities *(see instructions)* | 110114 | 150738 | • 6. | 130426 |
| 7 Total capital (column C, line 5 less column C, line 6) | | | • 7. | -21064 |
| 8 Subsidiary capital (Schedule C, column E, line 1) | | | • 8. | |
| 9 Business and investment capital (line 7 less line 8) *(see instructions)* | | | 9. | -21064 |
| 10 Investment capital (Schedule D, line 4) *(see instructions)* | | | • 10. | 0 |
| 11 Business capital (line 9 less line 10) | | | • 11. | -21064 |
| 12 Allocated investment capital (line 10 X ____ % from Schedule D, line 2) | | | 12. | 0 |
| 13 Allocated business capital (line 11 X 50.75 % from Schedule H, line 5) | | | 13. | -10690 |
| 14 Total allocated business and investment capital (line 12 plus line 13) (enter at Schedule A, line 2a or 2b) | | | 14. | -10690 |
| 15 Issuer's allocation percentage (sum of Schedule E, line 14 and Schedule C, column G, line 2 divided by Schedule E, line 7 rounded to the nearest one hundredth of a percentage point) (enter on page 1 – *see instructions*) | | | 15. | 50.75 % |

## SCHEDULE F | Certain Stockholders

Include all stockholders owning in excess of 5% of taxpayer's issued capital stock who received any compensation, including commissions.

| Name and Address – Give actual residence. (Attach rider if necessary) | Social Security Number | Official Title | Salary and All Other Compensation Received from Corporation (if none, enter '0') |
|---|---|---|---|
| MARICE MANFREDONIA | 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 | PRESIDENT | 289800 |
| | | | |
| | | | |
| | | | |
| | | | |

1 Total, including any amount on rider. (Enter on Schedule A, line 28) .......... • 1. 289800

## SCHEDULE G | Complete this schedule if business is carried on both inside and outside NYC

**Part 1** — List location of, and rent paid or payable, if any, for each place of business INSIDE New York City, nature of activities at each location (manufacturing, sales office, executive office, public warehouse, contractor, converter, etc), and number of employees, their wages, salaries and duties at each location.

| Complete Address | Rent | Nature of Activities | Number of Employees | Wages, Salaries, Etc | Duties |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total ► | | | | | |

**Part 2** — List location of, and rent paid or payable, if any, for each place of business OUTSIDE New York City, nature of activities at each location (manufacturing, sales office, executive office, public warehouse, contractor, converter, etc), and number of employees, their wages, salaries and duties at each location.

| Complete Address | Rent | Nature of Activities | Number of Employees | Wages, Salaries, Etc | Duties |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total ► | | | | | |

## SCHEDULE H | Business Allocation — see instructions before completing this schedule

1 Did you make an election to use fair market value in the property factor? • 1. ___ Yes X No

2 If this is your first tax year, are you making the election to use fair market value in the property factor? • 2. ___ Yes ___ No

3 Are you a manufacturing corporation electing to use a double weighted-receipts factor? • 3. ___ Yes ___ No

4 Is this the first year you are making the election? • 4. ___ Yes ___ No

| | | • COLUMN A – NYC | | • COLUMN B – EVERYWHERE |
|---|---|---|---|---|
| 1a Real estate owned | 1a. | | 1a. | |
| 1b Real estate rented – multiply by 8 (*see instructions*) (*attach rider*) | 1b. | | 1b. | |
| 1c Inventories owned | 1c. | | 1c. | |
| 1d Tangible personal property owned (*see instructions*) | 1d. | | 1d. | |
| 1e Tangible personal property rented – multiply by 8 (*see instructions*) | 1e. | | 1e. | |
| 1f Total | 1f. | | 1f. | |
| 1g Percentage in New York City (column A divided by column B) | | | 1g. | % |

*Receipts in the regular course of business from:*

| | | Column A | | Column B |
|---|---|---|---|---|
| 2a Sales of tangible personal property where shipments are made to points within New York City | 2a. | | | |
| 2b All sales of tangible personal property | | | 2b. | |
| 2c Services performed | 2c. | 1371688 | 2c. | 2702894 |
| 2d Rentals of property | 2d. | | 2d. | |
| 2e Royalties | 2e. | | 2e. | |
| 2f Other business receipts | 2f. | | 2f. | |
| 2g Total | 2g. | 1371688 | 2g. | 2702894 |
| 2h Percentage in New York City (column A of line 2g divided by column B) | | | 2h. | 50.75 % |
| 2i Additional receipts factor (enter amount from line 2h, if applicable (see Instructions)) | | | 2i. | % |
| 3a Wages, salaries and other compensation of employees, except general executive officers (*see instructions*) | 3a. | | 3a. | |
| 3b Percentage in New York City (column A divided by column B) | | | • 3b. | % |
| 4 Total of the New York City percentages shown at lines 1g, 2h, 2i and 3b | | | • 4. | 50.75 % |
| 5 Business allocation percentage (line 4 divided by three, or by the actual number of percentages used if other than three and rounded to the nearest one hundredth of a percentage point) (If using Schedule I, enter percentage from part 1, line 8 or part 2, line 2.) (*see Instructions*) | | | • 5. | 50.75 % |

## SCHEDULE I | Business Allocation for Aviation Corporations and Corporations Operating Vessels

**Part 1** Business allocation for aviation corporations

| | | AVERAGE FOR THE YEAR | |
|---|---|---|---|
| | | COLUMN A – NEW YORK CITY | COLUMN B – EVERYWHERE |
| 1 Aircraft arrivals and departures | 1. | | |
| 2 New York City percentage (column A divided by column B) | 2. | | % |
| 3 Revenue tons handled | 3. | | |
| 4 New York City percentage (column A divided by column B) | 4. | | % |
| 5 Originating revenue | 5. | | |
| 6 New York City percentage (column A divided by column B) | 6. | | % |
| 7 Total of lines 2, 4 and 6 | 7. | | % |
| 8 Allocation percentage (line 7 divided by three rounded to the nearest one hundredth of a percentage point) (enter on Schedule H, line 5) | 8. | | % |

**Part 2** Business allocation for corporations operating vessels in foreign commerce

| | | COLUMN A – NEW YORK CITY TERRITORIAL WATERS | COLUMN B – EVERYWHERE |
|---|---|---|---|
| 1 Aggregate number of working days | 1. | | |
| 2 Allocation percentage (column A divided by column B rounded to the nearest one hundredth of a percentage point) (enter on Schedule H, line 5) | 2. | | % |

## SCHEDULE J | The following information must be entered for this return to be complete.

**(REFER TO INSTRUCTIONS BEFORE COMPLETING THIS SECTION.)**

● 1a New York City principal business activity . CONSTRUCTION

1b Other significant business activities *(attach schedule, see instructions)*....

1c Trade name of reporting corporation, if different from name entered on page 1....

● 2 Is this corporation included in a consolidated federal return? ● ___ YES ● X NO

If 'YES', give parent's name ..... ● ______ ● EIN ______

● 3 Is this corporation included in a New York City Combined General Corporation Tax Return? ● ___ YES ● X NO (enter here and on page 1, line 25)

If 'YES', give parent's name ..... ● ______ ● EIN ______

● 4 Is this corporation a member of a controlled group of corporations as defined in IRC section 1563, disregarding any exclusion by reason of paragraph (b)(2) of that section? ● ___ YES X NO

If 'YES', give common parent corporation's name, if any ..... ______ EIN ______ (enter here and on page 1, line 27)

● 5 Has the Internal Revenue Service or the New York State Department of Taxation and Finance corrected any taxable income or other tax base reported in a prior year, or are you currently under audit? ● ___ YES ● X NO

If 'YES', by whom? ● ___ Internal Revenue Service State period(s): ●Beg: ______ (MMDDYY) ● End: ______ (MMDDYY)

● ___ New York State Department of Taxation and Finance State period(s): ●Beg: ______ (MMDDYY) ● End: ______ (MMDDYY)

● 6 If 'YES' to question 5, has Form(s) NYC-3360 (Report of Federal/State Change in Tax Base) been filed? ● ___ YES ● ___ NO

7 Did this corporation make any payments treated as interest in the computation of entire net income to shareholders owning directly or indirectly, individually or in the aggregate, more than 50% of the corporation's issued and outstanding capital stock? If 'YES', complete the following (if more than one, attach separate sheet) ● ___ YES X NO

Shareholder's name: ______ SSN/EIN: ______

Interest paid to Shareholder: ______ Total Indebtedness to shareholder described above: ______ Total interest paid: ______

8 Was this corporation a member of a partnership or joint venture during the tax year? ● ___ YES X NO

If 'YES', attach schedule listing name(s) and Employer Identification Number(s).

9 At any time during the taxable year, did the corporation have an interest in real property (including a leasehold interest) located in NYC or a controlling interest in an entity owning such real property? ● ___ YES X NO

10 a If 'YES' to 9, attach a schedule of such property, indicating the nature of the interest and including the street address, borough, block and lot number.

b Was any NYC real property (including a leasehold interest) or controlling interest in an entity owning NYC real property acquired or transferred with or without consideration? ● ___ YES ___ NO

c Was there a partial or complete liquidation of the corporation? ● ___ YES ___ NO

d Was 50% or more of the corporation's ownership transferred during the tax year, over a three-year period or according to a plan? ● ___ YES ___ NO

11 If 'YES' to 10b, 10c or 10d, was a Real Property Transfer Tax Return (Form NYC-RPT) filed? ● ___ YES ___ NO

12 If 'NO' to 11, explain: ______

13 Does the corporation have one or more qualified subchapter S subsidiaries? ● ___ YES X NO

If 'YES': Attach a schedule showing the name, address and EIN, if any, of each QSSS and indicate whether the QSSS filed or was required to file a City business income tax return. *(see instrs)*

## SCHEDULE K | Federal Return Information

**The following information must be entered for this return to be complete.**

Enter on lines 1 through 10 in the Federal Amount column the amounts reported on your federal return or pro-forma Federal return. (See instructions)

| Federal 1120 | | Federal Amount |
|---|---|---|
| 1 Dividends | 1. | |
| 2 Interest income | 2. | |
| 3 Capital gain net income | 3. | |
| 4 Other income | 4. | -42589 |
| 5 Total income | 5. | -42589 |
| 6 Bad debts | 6. | |
| 7 Interest expense | 7. | |
| 8 Other deductions | 8. | 0 |
| 9 Total deductions | 9. | 0 |
| 10 Net operating loss deduction | 10. | |

**COMPOSITION OF PREPAYMENTS SCHEDULE**

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 14 | DATE | AMOUNT |
|---|---|---|
| A Mandatory first installment paid with preceding year's tax | | |
| B Payment with Declaration, Form NYC-400 (1) | | |
| C Payment with Notice of Estimated Tax Due (2) | | |
| Payment with Notice of Estimated Tax Due (3) | 03-15-09 | 2416 |
| D Payment with extension, Form NYC-EXT | 03-15-09 | 300 |
| E Overpayment from preceding year credited to this year | | |
| F **TOTAL** of A, B, C, D, E (enter on Schedule A, line 14) | | 2716 |

## Alternative Tax Worksheet

**Refer to the instructions before computing the alternative tax.**

| | | | |
|---|---|---|---|
| **Net income/loss** (See instructions) | | 1. | $ -36573. |
| **Enter 100% of salaries and compensation for the taxable year paid to stockholders owning more than 5% of the taxpayer's stock. (See instructions.)** | | 2. | $ 289800. |
| **Total** (line 1 plus line 2) | | 3. | $ 253227. |
| **Statutory exclusion – Enter $40,000.** (if return does not cover an entire year, exclusion must be prorated based on the period covered by the return) | | 4. | $ 40000. |
| **Net amount** (line 3 minus line 4) | | 5. | $ 213227. |
| **22.5% of net amount** (line 5 times 22.5%) | | 6. | $ 47976. |
| **Investment income to be allocated** (Schedule B, line 23b. Do not enter more than amount on line 6 above. Enter '0' if not applicable.) | | 7. | $ 0. |
| **Business income to be allocated** (line 6 minus line 7) | | 8. | $ 47976. |
| **Allocated investment income** (line 7 times investment allocation percentage from Schedule D, line 2F) | 100.00 % | 9. | $ 0. |
| **Allocated business income** (line 8 times business allocation percentage from Schedule H, line 5) | 50.75 % | 10. | $ 24348. |
| **Taxable net income** (line 9 plus line 10) | | 11. | $ 24348. |
| **Tax rate** | | 12. | 8.85%(.0885) |
| **Alternative tax** (line 11 times line 12) Transfer amount to page 1, Schedule A, line 3 | | 13. | $ 2155. |

**Attach copy of all pages of your federal tax return or pro forma federal tax return.**

**Make remittance payable to the order of: NYC DEPARTMENT OF FINANCE**

**Payment must be made in U.S. dollars, drawn on a U.S. bank.**

**To receive proper credit, you must enter your correct Employer Identification Number on your tax return and remittance.**

**MAILING INSTRUCTIONS**

**RETURNS WITH REMITTANCES**
NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 5040
KINGSTON, NY 12402-5040

**RETURNS CLAIMING REFUNDS**
NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 5050
KINGSTON, NY 12402-5050

**ALL OTHER RETURNS**
NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 5060
KINGSTON, NY 12402-5060

The due date for the calendar year 2008 return is on or before March 16, 2009.
For fiscal years beginning in 2008, file on or before the 15th day of the 3rd month following the close of fiscal year.

NEW YORK CITY DEPARTMENT OF FINANCE

NYC Finance

NYC 222

# UNDERPAYMENT OF ESTIMATED TAX BY CORPORATIONS

ATTACH TO YOUR TAX RETURN

**2008**

For CALENDAR YEAR 2008 or FISCAL YEAR beginning ________, 2008 and ending ________

Print or type ▼

| Name | EMPLOYER IDENTIFICATION NUMBER |
|---|---|
| NATIONWIDE MAINTENANCE, INC. | 13-3987385 |

## Computation of Underpayment

| | | | |
|---|---|---|---|
| 1 | 2008 tax (from NYC-3L, Sch. A, line 6; NYC-4S, Sch. A, line 5; NYC-4S-EZ, Sch. A, line 3; or NYC-3A, Sch. A, line 8) | 1. | 2,155. |
| 2 | Sales tax addback (from NYC-3L, Schedule A, line 12 or NYC-3A, Schedule A, line 14) | 2. | |
| 3 | Total of lines 1 and 2 | 3. | 2,155. |
| 4 | Credits (from NYC-3L, Schedule A, lines 7, 8a, 8b, 9a and 9b or NYC-3A, Schedule A, lines 9, 10a, 10b, 11a and 11b) | 4. | |
| 5 | Line 3 less line 4 | 5. | 2,155. |
| 6 | 90% of line 5 | 6. | 1,940. |

| Enter quarterly due dates of installments → | | 1 — FIRST 03-17 08 | 2 — SECOND 06-16 08 | 3 — THIRD 09-15 08 | 4 — FOURTH 12-15 08 |
|---|---|---|---|---|---|
| 7 2007 Tax | 7. | | | | |
| 8 Enter 25% of line 7 if over $1000 or, if Form NYC-6 was filed for 2007, enter amount paid on Form NYC-6, line 4 | 8. | | | | |
| 9 Line 6 less line 8 | 9. 1,940. | | | | |
| 10 Enter amount of the installments due in Quarters 2, 3 and 4 *(see instructions)* | 10. | | 647. | 647. | 646. |
| 11 Amount paid or credited for each period | 11. | | | | |
| 12 Overpayment of previous installment *(see instructions)* | 12. | | | | |
| 13 Total of lines 11 and 12 | 13. | | | | |
| 14 OVERPAYMENT Quarter 1 — line 13 less line 8; Quarters 2, 3 and 4 — line 13 less line 10 ► | 14. | | | | |
| 15 UNDERPAYMENT Quarter 1 — line 8 less line 13; Quarters 2, 3 and 4 — line 10 less line 13 ► | 15. | | 647. | 647. | 646. |

→ *COMPUTATION CONTINUES ON PAGE 2*

## Exceptions that Avoid the Underpayment Penalty

| | 1 — FIRST QUARTER | 2 — SECOND QUARTER | 3 — THIRD QUARTER | 4 — FOURTH QUARTER |
|---|---|---|---|---|
| Total cumulative amount paid or credited from the beginning of the taxable year through the installment dates that correspond to the 15th day of the 3rd, 6th, 9th and 12th months of the taxable year | | | | |
| ▲ EXCEPTION 1 — Prior year's tax (2007) $ ________ *(see instructions)* | | 50% of 2007 tax | 75% of 2007 tax | 100% of 2007 tax |
| ▲ EXCEPTION 2 — Tax on prior year's facts and law using 2008 rates *(attach computation) (see instructions)* | | Enter 50% of tax | Enter 75% of tax | Enter 100% of tax |
| ▲ EXCEPTION 3 — Tax on annualized 2008 income *(attach computation) (see instructions)* | | Enter 45% of tax | Enter 67.50% of tax | Enter 90% of tax |
| ▲ EXCEPTION 4 — Tax on recurring seasonal 2008 income *(attach computation) (see instructions)* | | | | |

## Computation of Penalty

| | | 1 – FIRST 03-17 08 | 2 – SECOND 06-16 08 | 3 – THIRD 09-15 08 | 4 – FOURTH 12-15 08 |
|---|---|---|---|---|---|
| 16 | Enter the date of payment or the 15th day of the 3rd month after the close of the taxable year, whichever is earlier ...... 16. | | 03-16-09 | 03-16-09 | 03-16-09 |
| 17 | Number of days from due date of installment to the date shown on line 16 ...... 17. | | 273 | 182 | 91 |
| 18 | Number of days on line 17 *after* 3/15/2008 and *before* 4/1/2008...... 18. | | | | |
| 19 | Number of days on line 17 *after* 3/31/2008 and *before* 7/1/2008...... 19. | | 14 | | |
| 20 | Number of days on line 17 *after* 6/30/2008 and *before* 10/1/2008 ...... 20. | | 92 | 15 | |
| 21 | Number of days on line 17 *after* 9/30/2008 and *before* 1/1/2009...... 21. | | 92 | 92 | 16 |
| 22 | Number of days on line 17 *after* 12/31/2009 and *before* 4/1/2009 ...... 22. | | 75 | 75 | 75 |
| 23 | Number of days on line 17 *after* 3/31/2009 and *before* 7/1/2009...... 23. | | | | |
| 24 | Number of days on line 17 *after* 6/30/2009 and *before* 10/1/2009 ...... 24. | | | | |
| 25 | Number of days on line 17 *after* 9/30/2009 and *before* 1/1/2010...... 25. | | | | |
| 26 | Number of days on line 17 *after* 12/31/2009 and *before* 3/15/2010 ...... 26. | | | | |
| 27 | No. of days on line 18 x 9% x amount on line 15 / 366 27. | | | | |
| 28 | No. of days on line 19 x 8% x amount on line 15 / 366 28. | | 2. | | |
| 29 | No. of days on line 20 x 7% x amount on line 15 / 366 29. | | 11. | 2. | |
| 30 | No. of days on line 21 x *% x amount on line 15 / 366 30. | | 2. | 2. | 0. |
| 31 | No. of days on line 22 x *% x amount on line 15 / 365 31. | | 1. | 1. | 1. |
| 32 | No. of days on line 23 x *% x amount on line 15 / 365 32. | | | | |
| 33 | No. of days on line 24 x *% x amount on line 15 / 365 33. | | | | |
| 34 | No. of days on line 25 x *% x amount on line 15 / 365 34. | | | | |
| 35 | No. of days on line 26 x *% x amount on line 15 / 365 35. | | | | |
| 36 | Add lines 27 through 35...... 36. | | 16. | 5. | 1. |
| 37 | To complete this line, refer to the instructions for line 37 ...... 37. | | | | |

38 Add the amounts on line 36 (or line 37, if applicable) for quarters 1 through 4. Enter total and transfer amount to Form NYC-4S, Schedule A, line 11c or Form NYC-3L, Schedule A, line 17c or Form NYC-3A, Schedule A, line 19c. *(see instructions for line 37)*...... 38. 22.

***For the applicable rate of interest after 12-31-08, call: 212-504-4036 or consult the Department of Finance website at nyc.gov/finance**

Form NYC-3L, Sch B, Line 1
Form NYC-4S, Sch B, Line 1
Form NYC-4S-EZ, Sch B2, Line 1

# Federal Taxable Income Before Net Operating Loss and Special Deductions

2008

► Attach to Form NYC-3L, NYC-4S or NYC-4S-EZ

Statement LN 1

| Name as Shown on Return | Employer Identification No. |
|---|---|
| NATIONWIDE MAINTENANCE, INC. | 13-3987385 |

## Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activites | 1 | -42,589. |
| 2 | Net income (loss) from rental real estate activities | 2 | |
| 3 | Net income (loss) from other rental activites | 3 | |
| 4 | Interest income | 4 | |
| 5 | Dividend income | 5 | |
| 6 | Royalty income | 6 | |
| 7 | Net short-term capital gain (loss) | 7 | |
| 8 | Net long-term capital gain (loss) | 8 | |
| 9 | Net gain (loss) under section 1231 (other than casualty or theft) | 9 | |
| 10 | Other income (loss) | | |
| | Total other income (loss) | 10 | |
| 11 | Total income (loss) | 11 | -42,589. |

## Deductions

| | | | |
|---|---|---|---|
| 12 | Interest expense on investment debts | 12 | |
| 13 | Secion 59(e)(2) expenditures | 13 | |
| | Other deductions | | |
| 14 | Total other deductions | 14 | |
| 15 | Foreign taxes | 15 | |
| 16 | Depletion (oil and gas) | 16 | |
| 17 | Total deductions | 17 | |
| 18 | Net income before adjustments | 18 | -42,589. |
| 19 | Section 179 expense deduction | 19 | 0. |
| 20 | Charitable contributions (limited to 10% of taxable income) | 20 | 0. |
| 21 | **Total Federal Taxable Income** | 21 | -42,589. |